**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jernard LEWIS, Defendant–Appellant.**

**No. 03–31135.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided May 26, 2006.

Robert J. Boitmann, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Roma A. Kent, Assistant Federal Public Defender, Robin Elise Schulberg, Federal Public Defender's Office, Eastern District of Louisiana, New Orleans, LA, for Defendant–Appellant.

Before KING, DeMOSS and PRADO, Circuit Judges.

PER CURIAM: *

Jernard Lewis, federal prisoner # 01166–748, was convicted by a jury of conspiring to distribute cocaine base and cocaine hydrochloride and of using and carrying firearms during and in relation to a drug offense. He appeals the district court's denial of relief on his 28 U.S.C.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

§ 2255 motion challenging his life sentence for the drug offense. Lewis has moved to stay his appeal pending Supreme Court decisions in two unrelated cases. Because *Mayle v. Felix,* —— U.S. ——, 125 S.Ct. 2562, 162 L.Ed.2d 582 (2005), has been decided, this motion is DENIED as unnecessary. Lewis's motion for a stay pending a decision in *Washington v. Recuenco,* 154 Wash.2d 156, 110 P.3d 188, *cert. granted,* —— U.S. ——, 126 S.Ct. 478, 163 L.Ed.2d 362 (2005), is also DENIED. *See United States v. Robinson,* 367 F.3d 278, 285–86 (5th Cir.), *cert. denied,* 543 U.S. 1005, 125 S.Ct. 623, 160 L.Ed.2d 466 (2004); *cf. Wicker v. McCotter,* 798 F.2d 155, 157–58 (5th Cir.1986).

The district court granted a certificate of appealability (COA) as to four issues. Lewis moves for a supplemental COA on his assertion that his enhanced sentence violated *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Lewis, however, has not shown "that reasonable jurists would find the district court's assessment of the constitutional claims debatable or wrong." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). Accordingly, COA is DENIED.

Lewis contends that his appellate attorney rendered ineffective assistance by not raising a claim pursuant to *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). He has not established a "reasonable probability" of "a different outcome if the attorney [had] adequately addressed the issue." *United States v. Dovalina,* 262 F.3d 472, 474–75 (5th Cir.2001).

Lewis argues that his sentence violated due process under *Apprendi* because the jury had not made a finding of the requisite drug quantity to support his life sentence. He maintains that he has established cause and prejudice for failing to raise the claim on direct appeal, allowing him to present it in his § 2255 motion. Because Lewis has not established the ineffectiveness of appellate counsel, he has not shown cause to overcome the procedural default. *See United States v. Walker,* 68 F.3d 931, 934 (5th Cir.1995).

Lewis asserts that the district court abused its discretion in denying his motion to amend his § 2255 motion to add a claim that trial counsel rendered ineffective assistance by not raising at sentencing a challenge to his life sentence pursuant to *Jones v. United States,* 526 U.S. 227, 119 S.Ct. 1215, 143 L.Ed.2d 311 (1999). Even if it is assumed that the amendment would relate back to the time of Lewis's original pleading under FED.R.CIV.P. 15(c)(2), Lewis is not entitled to relief on this ground. He has not established that his trial counsel rendered ineffective assistance at sentencing. *See United States v. Rios–Quintero,* 204 F.3d 214, 215 (5th Cir.2000); *Lucas v. Johnson,* 132 F.3d 1069, 1078–79 (5th Cir.1998). The judgment of the district court denying Lewis's § 2255 motion is AFFIRMED.